| United States Bankruptcy Court<br>Eastern District of Oklahoma | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Texoma Peanut Company** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**See Attachment** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**73-0715838** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**433 East Main**<br>**Madill, OK**<br><br>ZIP Code **73446** | Street Address of Joint Debtor (No. and Street, City, and State):<br><br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Marshall** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**P O Box 310**<br>**Madill, OK**<br><br>ZIP Code **73446** | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

### Type of Debtor
(Form of Organization) (Check one box)

- ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*
- ☑ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

### Chapter 15 Debtors
Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

### Nature of Business
(Check one box)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☑ Other

### Tax-Exempt Entity
(Check box, if applicable)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

### Chapter of Bankruptcy Code Under Which the Petition is Filed (Check one box)

- ☐ Chapter 7
- ☐ Chapter 9
- ☑ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

### Nature of Debts
(Check one box)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ☑ Debts are primarily business debts.

### Filing Fee (Check one box)

- ☑ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

### Chapter 11 Debtors

Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

### Statistical/Administrative Information

- ☑ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ 1-49 | ☐ 50-99 | ☐ 100-199 | ☑ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☑ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☑ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Texoma Peanut Company** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**See Attachment** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| | (To be completed if debtor is an individual whose debts are primarily consumer debts.) |
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | **X** _____<br>Signature of Attorney for Debtor(s)          (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Texoma Peanut Company** |

<b>Signatures</b>

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Attorney***

X **/s/ Mark A. Craige, OBA**
Signature of Attorney for Debtor(s)

**Mark A. Craige, OBA #1992**
Printed Name of Attorney for Debtor(s)

**Crowe & Dunlevy, Attorneys at Law**
Firm Name

**500 Kennedy Building**
**321 South Boston Avenue**
**Tulsa, OK 74103-3313**

Address

**918.592.9800 Fax: 918.592.9801**
Telephone Number

**November 6, 2014**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Alan Ortloff**
Signature of Authorized Individual

**Alan Ortloff**
Printed Name of Authorized Individual

**President**
Title of Authorized Individual

**November 6, 2014**
Date

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

In re    **Texoma Peanut Company**       ,     Case No. _____

                                      Debtor

# FORM 1. VOLUNTARY PETITION
## <u>Other Names Attachment</u>

All Other Names used by Debtor in the last 8 years:

| | | |
|---|---|---|
| 1. | DBA | The Clint Williams Company |
| 2. | DBA | Texoma Peanut Inn |
| 3. | DBA | Altus Peanut Company |
| 4. | DBA | Calvin Peanut Company |
| 5. | DBA | West-OK Peanut Company |
| 6. | DBA | Greenbelt Peanut Company |
| 7. | DBA | Quail Peanut Company |
| 8. | DBA | Clint Williams Company - Western Division |
| 9. | DBA | Vernon Peanut Company |
| 10. | DBA | Clint Williams Company - MidSouth Division |

In re    **Texoma Peanut Company**                                    ,    Case No. _____
                                          Debtor

# FORM 1. VOLUNTARY PETITION
## Pending Bankruptcy Cases Filed Attachment


| Name of Debtor / District | Case No. / Relationship | Date Filed / Judge |
|---|---|---|
| **Clint Williams Company - Western Division LLC** **Eastern District of Oklahoma** | **subsidiary** | **09/05/14** **Cornish** |
| **Clint-Co Peanut Company** **Eastern District of Oklahoma** | **subsidiary** | **09/05/14** **Cornish** |

**United States Bankruptcy Court**

**Eastern District of Oklahoma**

In re    Texoma Peanut Company _____    Case No. _____

Debtor(s) _____    Chapter    11

## STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, **Alan Ortloff**, declare under penalty of perjury that I am the **President of Texoma Peanut Company**, and that the following is a true and correct copy of the resolutions adopted by the Board of Directors of said corporation at a special meeting duly called and held November 5, 2014.

"Whereas, it is in the best interest of this corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Therefore Resolved, that **Alan Ortloff, President of this Corporation**, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter 11 voluntary bankruptcy case on behalf of the corporation; and

Be It Further Resolved, that **Alan Ortloff, President of this Corporation** is authorized and directed to appear in all bankruptcy proceedings on behalf of the corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the corporation in connection with such bankruptcy case, and

Be It Further Resolved, that **Alan Ortloff, President of this Corporation** is authorized and directed to employ **Mark A. Craige, OBA #1992**, attorney and the law firm of **Crowe & Dunlevy, Attorneys at Law** to represent the corporation in such bankruptcy case."

Date _November 5, 2014_    Signed _/s/ Alan R. Ortloff_
                                             **Alan Ortloff**

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

# Resolution of Board of Directors
## of
## Texoma Peanut Company

Whereas, it is in the best interest of this corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Therefore Resolved, that **Alan Ortloff, President** of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter 11 voluntary bankruptcy case on behalf of the corporation; and

Be It Further Resolved, that **Alan Ortloff, President** of this Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the corporation in connection with such bankruptcy case, and

Be It Further Resolved, that **Alan Ortloff, President** of this Corporation is authorized and directed to employ **Mark A. Craige, OBA #1992**, attorney and the law firm of **Crowe & Dunlevy, Attorneys at Law** to represent the corporation in such bankruptcy case.

Date  November 5, 2014        Signed  _____
                                      **Alan Ortloff, Director**

Date  November 5, 2014        Signed  _____
                                      **Pam Ortloff, Director**

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

# United States Bankruptcy Court
## Eastern District of Oklahoma

In re **Texoma Peanut Company**

Debtor(s)

Case No. _____

Chapter **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **COAHOMA COUNTY, MS DANIEL VASSEL,CO. ADMIN.**<br>**P.O. BOX 579**<br>**CLARKSDALE, MS 38614** | **COAHOMA COUNTY, MS DANIEL VASSEL,CO. ADMIN.**<br>**P.O. BOX 579**<br>**CLARKSDALE, MS 38614** | **Trade Debt** | | **22,208.97** |
| **FIRST UNITED BANK**<br>**C/O FIRST UNITED BANK**<br>**1400 W. MAIN STREET**<br>**DURANT, OK 74701-4906** | **FIRST UNITED BANK**<br>**C/O FIRST UNITED BANK**<br>**1400 W. MAIN STREET**<br>**DURANT, OK 74701-4906** | **Trade Debt** | | **37,366.66** |
| **FLORIDA FOUNDATION SEED PRODUCERS, INC.**<br>**P.O. BOX 309**<br>**GREENWOOD, FL 32443** | **FLORIDA FOUNDATION SEED PRODUCERS, INC.**<br>**P.O. BOX 309**<br>**GREENWOOD, FL 32443** | **Trade Debt** | | **14,200.50** |
| **HAPAG-LLOYD (AMERICA) INC. - ATLANTA**<br>**245 TOWN PARK DRIVE**<br>**SUITE 300**<br>**KENNESAW,, GA 30144** | **HAPAG-LLOYD (AMERICA) INC. - ATLANTA**<br>**245 TOWN PARK DRIVE**<br>**SUITE 300**<br>**KENNESAW,, GA 30144** | **Trade Debt** | | **13,250.00** |
| **HOFLER BROKERAGE, INC.**<br>**P. O. Box 1603**<br>**Suffolk, VA 23434** | **HOFLER BROKERAGE, INC.**<br>**P. O. Box 1603**<br>**Suffolk, VA 23434** | **Trade Debt** | | **23,504.42** |
| **INTERNATIONAL SERVICE GROUP, INC.**<br>**4080 MCGINNIS FERRY ROAD**<br>**SUITE 1403**<br>**ALPHARETTA, GA 30005** | **INTERNATIONAL SERVICE GROUP, INC.**<br>**4080 MCGINNIS FERRY ROAD**<br>**SUITE 1403**<br>**ALPHARETTA, GA 30005** | **Trade Debt** | | **47,451.63** |
| **JLA USA-POB72167 ALBANY**<br>**P.O. BOX 72167**<br>**ALBANY, GA 31708** | **JLA USA-POB72167 ALBANY**<br>**P.O. BOX 72167**<br>**ALBANY, GA 31708** | **Trade Debt** | | **24,396.00** |
| **LEFLORE CO. MISSISSIPPI**<br>**ATTN: LYNNE MURPHEE**<br>**306 W. MARKET ST.**<br>**GREENWOOD, MS 38930** | **LEFLORE CO. MISSISSIPPI**<br>**ATTN: LYNNE MURPHEE**<br>**306 W. MARKET ST.**<br>**GREENWOOD, MS 38930** | **Trade Debt** | | **23,925.98** |

In re    **Texoma Peanut Company**                                                Case No. _____

_____
                        Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| MAZUR & HOCKMAN, INC.<br>P. O. BOX 71765<br>Albany, GA 31708 | MAZUR & HOCKMAN, INC.<br>P. O. BOX 71765<br>Albany, GA 31708 | Trade Debt | | 32,089.35 |
| MEDITERRANEAN SHIPPING CO.,INC-A/P<br>420 FIFTH AVE<br>NEW YORK, NY 10018 | MEDITERRANEAN SHIPPING CO.,INC-A/P<br>420 FIFTH AVE<br>NEW YORK, NY 10018 | Trade Debt | | 26,635.60 |
| O'Connor & Company, Inc.<br>P. O. Box 1679<br>Suffolk, VA 23439-1679 | O'Connor & Company, Inc.<br>P. O. Box 1679<br>Suffolk, VA 23439-1679 | Trade Debt | | 17,525.81 |
| OG&E<br>P.O. BOX 24990<br>OKLAHOMA CITY, OK 73124-0990 | OG&E<br>P.O. BOX 24990<br>OKLAHOMA CITY, OK 73124-0990 | Trade Debt | | 101,749.36 |
| PACKAGING CORPORATION OF AMERICA<br>36603 TREASUREY CENTER<br>CHICAGO, IL 60694-6600 | PACKAGING CORPORATION OF AMERICA<br>36603 TREASUREY CENTER<br>CHICAGO, IL 60694-6600 | Trade Debt | | 46,760.00 |
| RED RIVER COLD STORAGE<br>PO BOX 617<br>MADILL, OK 73446 | RED RIVER COLD STORAGE<br>PO BOX 617<br>MADILL, OK 73446 | Trade Debt | | 72,257.70 |
| SOUTHERN PACKAGING, LP<br>P.O. BOX 677<br>MANSFIELD, TX 76063 | SOUTHERN PACKAGING, LP<br>P.O. BOX 677<br>MANSFIELD, TX 76063 | Trade Debt | | 73,939.16 |
| TERRAHAVEN<br>3155 ROSWELL RD. NE<br>SUITE 120<br>ATLANTA, GA 30305 | TERRAHAVEN<br>3155 ROSWELL RD. NE<br>SUITE 120<br>ATLANTA, GA 30305 | Trade Debt | | 20,000.00 |
| TRIPLE C EXPRESS, INC.-CHARLES RICHARD<br>CHARLES RICHARD<br>PO BOX 379<br>MERIGOLD, MS 38759 | TRIPLE C EXPRESS, INC.-CHARLES RICHARD<br>CHARLES RICHARD<br>PO BOX 379<br>MERIGOLD, MS 38759 | Trade Debt | | 16,179.16 |
| WELLS FARGO BANK-CREDIT RESOLUTION GROUP<br>MAC U1228-062<br>299 S. MAIN ST. 6TH FLOOR<br>SALT LAKE CITY, UT 84111 | WELLS FARGO BANK-CREDIT RESOLUTION GROUP<br>MAC U1228-062<br>299 S. MAIN ST. 6TH FLOOR<br>SALT LAKE CITY, UT 84111 | Trade Debt | | 71,666.76 |
| WELLS FARGO-PAYMENT REMITTANCE CENTER<br>PAYMENT REMITTANCE CENTER<br>P.O. BOX 6415<br>CAROL STREAM, IL 60197-6415 | WELLS FARGO-PAYMENT REMITTANCE CENTER<br>PAYMENT REMITTANCE CENTER<br>P.O. BOX 6415<br>CAROL STREAM, IL 60197-6415 | Trade Debt | | 26,948.69 |

In re  **Texoma Peanut Company**                        Case No. _____

_____
Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1) *Name of creditor and complete mailing address including zip code* | (2) *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3) *Nature of claim (trade debt, bank loan, government contract, etc.)* | (4) *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5) *Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **WHITTEMORE & CO., WALLER**<br>**4829 BERRYWOOD ROAD**<br>**VIRGINIA BEACH, VA 23464** | **WHITTEMORE & CO., WALLER**<br>**4829 BERRYWOOD ROAD**<br>**VIRGINIA BEACH, VA 23464** | **Trade Debt** | | **82,942.28** |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

       I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date  **November 6, 2014**_____      Signature    **/s/ Alan Ortloff**_____
                                                    **Alan Ortloff**
                                                    **President**

      *Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

# United States Bankruptcy Court
## Eastern District of Oklahoma

In re    **Texoma Peanut Company**              Case No.

                                     Debtor(s)        Chapter    **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   | | | |
   |---|---|---|
   | For legal services, I have agreed to accept | $ | **Fee as allowed** |
   | Prior to the filing of this statement I have received a retainer of | $ | **100,000** |
   | Balance Due | $ | **0.00** |

2. The source of the compensation paid to me was:

   ☒ Debtor     ☐ Other (specify):

3. The source of compensation to be paid to me is:

   ☒ Debtor     ☐ Other (specify):

4. ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. Other tasks as set forth in the pleadings seeking retention of the attorneys as counsel for the Debtor In Possession.

6. By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:    11-2-2014                  */s/ Mark A. Craige*

                                         **Mark A. Craige, OBA #1992**
                                         **Crowe & Dunlevy, Attorneys at Law**
                                         **500 Kennedy Building**
                                         **321 South Boston Avenue**
                                         **Tulsa, OK 74103-3313**
                                         **918.592.9800  Fax: 918.592.9801**

# United States Bankruptcy Court
## Eastern District of Oklahoma

In re    **Texoma Peanut Company**           ,

         Debtor

Case No. _____

Chapter _____ **11** _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **1997 Pamela Sue Orloff Trust c/o Pam Ortloff, co-trustee 1013 Brush Creek Lane Madill, OK 73446** | **Stock** | **Majority** | **Common** |
| **Alan & Pam Ortloff 1031 Brush Creek Lane Madill, OK 73446** | **Stock** | **Minority Interest** | **Common Stock** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date ___ **November 6, 2014** _____

Signature **/s/ Alan Ortloff** _____

                    **Alan Ortloff**
                    **President**

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

# United States Bankruptcy Court
## Eastern District of Oklahoma

In re    **Texoma Peanut Company**                          Case No. _____

                                         Debtor(s)              Chapter        **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **November 6, 2014** _____       **/s/ Alan Ortloff** _____

                                                       **Alan Ortloff/President**
                                                       Signer/Title

3 J FARMS LLC
1927 COUNTY ROAD 154
SIDON, MS 38954-9539

315 FARMS LLC
2505 HOMEPLACE ROAD
SENATOBIA, MS 38668

AALVI GROUP INT'L TRADE
828 HALLMARK DR.
MILO INDUSTRIAL PAK
LAREDO, TX 78045

ABC DRIVESHAFT SERVICE
665 12th N. W.
ARDMORE, OK 73401

ABC OCCUPATIONAL SAFETY SVC
7424 HWY 70 E
MEAD, OK 73449

ABE NEUFELD
PO BOX 1943
SEMINOLE, TX 79360

ABE S PETERS
PO BOX 1922
SEMINOLE, TX 79360-1922

ABRAHAM FARMS INC
PO BOX 8407
GREENWOOD, MS 38935

ABRAM MARTENS
300 SE 7TH
SEMINOLE, TX 79360

ABRAM Z REDECOP
2707 OLD SEAGRAVES RD
SEAGRAVES, TX 79359

ACEVEDO, GILBERTO
308 W BURNEY
MADILL, OK 73446

ADA PAPER COMPANY
P.O. BOX 1707
ADA, OK 74820

AGOSTINELLI BROTHERS
PO BOX 250
LYON, MS 38645

AGOSTINELLI FARMS PARTNERSHIP II
PO BOX 250
LYON, MS 38645

AGUIRRE, NORMA
1006 W TALIAFERRO
MADILL, OK 73446

AHRENS, RACHEL
13809 CENTENNIAL DRIVE
MADILL, OK 73446

AIR FRESH LDS, INC.
P.O. BOX 1202
ARDMORE, OK 73402

AKINS, JUDITH
P. O. BOX 254
RAVIA, OK 73455

AKZAM, HANI-NOORTEK TRADING
ATTN: MR. ROBERT TOUMA
ASCO CENTER, 10TH FLOOR
BEIRUT 2063-5404
LB

Alan & Pam Ortloff
1031 Brush Creek Ln
Madill, OK 73446

ALDAVERA, GERARDO
501 S 2ND AVE
MADILL, OK 73446

ALDAVERA, GERARDO
501 SOUTH 2ND AVE.
MADILL, OK 73446

ALTUS POWER
300 E. COMMERCE
ALTUS, OK 73521

ALVAREZ, DAVID
P O BOX 64
MANNSVILLE, OK 73447

ALVAREZ, IRMA
403 S 3RD ST
MADILL, OK 73446

ALVAREZ, JUAN MANUEL
1130 LINN RICHARDSON RD
MADILL, OK 73446

ALVAREZ, SUSANA
P O BOX 64
MANNSVILLE, OK 73447

ALVAREZ, SUSANA
P. O.BOX 64
MANNSVILLE, OK 73447

Amberwood Trading (Rotterdam) B.V.
Veerkade 9c
Rotterdam 03016-0000
NL

AMERICAN INN - MADILL
601 N 1ST ST
MADILL, OK 73446

AMERIPRIDE
P.O. BOX 3130
BEMIDJI, MN 56619-3130

ANDY BARHAM FARMS
PO BOX 99
OAK RIDGE, LA 71264

ANDY C REIMER
RR 1 BOX 52
RINGWOOD, OK 73768

ANGUIANO, MARIBEL
21503 CHOWNING RD
MADILL, OK 73446

ANT JV
1441 5TH ST
SHALLOWATER, TX 79363

ANTHONY REED
19118 OLD TOWNE RD
THACKERVILLE, OK 73459

ARAMARK UNIFORM SERV.(ARATEX)
P.O. BOX 731676
DALLAS, TX 75373-1676

ARDMORE ELECTRIC SUPPLY, INC.
P. O. BOX 669
ARDMORE, OK 73402-0669

ARELLANO, OCTAVIO
504 S 5TH AVENUE
MADILL, OK 73446

ARMSTRONG, HILLARY L.
8984 ROCKY POINT ROAD
KINGSTON, OK 73439

ARNOLD TRANSPORTATION
8900 HWY 430 S
GREENWOOD, MS 38930

ARTERBERRY, LEON
502 N 5TH AVE
MADILL, OK 73446

ARTHUR LEE KELL JR
1533 CR 1390
CHICKASHA, OK 73018

AT&T - CAROL STREAM IL
PO BOX 5017
CAROL STREAM, IL 60197-5017

AT&T-ATLANTA GA-POB105414
PO BOX 105414
ATLANTA, GA 30348-5414

ATC FREIGHTLINER GROUP
P.O. BOX 203796
DALLAS, TX 75320-3796

ATMOS ENERGY
PO BOX 790311
ST. LOUIS, MO 63179-0311

AUSTIN J REIMER
RT 2, BOX 146A
RINGWOOD, OK 73768

AUTOMATION DIRECT.COM INC.
PO BOX 402417
ATLANTA, GA 30384-2417

AVILA, DANIEL
ROUTE 3 BOX 572
MADILL, OK 73446

AVILA, JOSE
15 W FRANCIS
MADILL, OK 73446

BAILEY FARMS LLC
RT 1, BOX 179
HYDRO, OK 73048-9632

BALDERAS, JAMES
803 E. TALIAFERRO
MADILL, OK 73446

```
BANDY C SILK
12649 N 1860 RD
SAYRE, OK 73662

BAR L LAND & CATTLE
17829 B HWY 315
SARDIS, MS 38666

BARBOSA, JOSE M.
706 W. HARRIS
MADILL, OK 73446

BARKSDALE FARMS
866 VINEY RIDGE RD
CLARKSDALE, MS 38614

BARNES, EDWARD
P. O. BOX 1802
DURANT, OK 74701

BARNES, EDWARD
P. O.BOX 1802
DURANT, OK 74701

BARRERA, ALEJANDRO
508 W. FRANCIS
MADILL, OK 73446

BARRIENTOS, CONSUELO
309 N 6TH AVENUE
MADILL, OK 73446

BARRIENTOS, NARCISO
309 N 6TH AVENUE
MADILL, OK 73446

BARRIENTOS, NICOLAS
210 E WOLF
MADILL, OK 73446

BARRIENTOS, OLGA
210 E. WOLF ST.
MADILL, OK 73446

BARRIENTOS, REGINA
309 E TALIAFERRO
MADILL, OK 73446

BARRIENTOS, REGINA
309 E. TALIAFERRO
MADILL, OK 73446

BB&G INDUSTRIAL SUPPLY, LLC
P.O. BOX 271584
OKLAHOMA CITY, OK 73137
```

```
BBQ PIT,THE
HWY 70 S
PO BOX 731
MADILL, OK 73446

Beckham County Treasurer
P O Box 600
Sayre, OK 73662

BEN & ESTHER DYCK JV
PO BOX 67
DENVER CITY, TX 79323

BETTIS GARDEN CENTER & EQ. RENTAL
700 REDBUD ST.
KINGSTON, OK 73439

BEYERSDORFF, HANS J.
P.O. BOX 327
PINELAKE, GA 30072

BIG SANDY PLANTING CO PTRSHIP
51736 CR 555
SIDON, MS 38954

BILL & LANCE FARMERS INC
PO BOX 231
REYNO, AR 72462

BILL WOMACK FARMS
1214 WOMACK RD
UTICA, MS 39175

BILLY LETKEMAN
400 NW 21ST ST
SEMINOLE, TX 79360

BILLY R DUDEK
33501 N COUNTY ROAD 1970
GRANITE, OK 73547

BLANTONIA FARMS
3255 BRADY RD
LORMAN, MS 39096

BLUE HORSE FARMS
PO BOX 116
HOLLY BLUFF, MS 39088

BOLT, LOURENE
100 PHILLIPS AVE.
MADILL, OK 73446
```

BONNIE HALL
4220 FM 1547
QUAIL, TX 79251

BRAD & LEANN CRUMP JV
PO BOX 868
PLAINS, TX 79355-0868

BRAD MCWHIRTER FARMS
PO BOX 577
PLAINS, TX 79355

BRANDON C ABNEY
PO BOX 309
IVERNESS, MS 38753

BRAUDRICK, RONALD
12696 KANEY ROAD
KINGSTON, OK 73446

BRAUDRICK, RONALD W.
12696 KANEY ROAD
KINGSTON, OK 73446

BRIAN MARION
1202 BELAIR AVE
DENVER CITY, TX 79323

BRIAN SILK
12536 N 1840 RD
SAYRE, OK 73662

BRIGHT FARMS
PO BOX 98
SIDON, MS 38954

BRISTER, JOE
110 13TH STREET
LEVELLAND, TX 79336

BRITTON WEGER
1132 LIBERTY RD
HENDRIX, OK 74741

BRODIECO FARMS INC
PO BOX 874
MORTON, TX 79346

BROOME, GARY R.
P. O. BOX 609
PLAINS, TX 79355

BROTHERS & SONS TRUCKING INC.
P.O. BOX 396
TCHULA, MS 39169

BROWN, DARRY
P O BOX 128
BOSWELL, OK 74727

BRYAN CO RURAL WATER
22404 STATE RD 78S
DURANT, OK 74701

BRYAN CO. RURAL WATER DIST. NO.5
22404 STATE RD 78S
DURANT, OK 74701

BRYANT PARRISH FARMS PTNR
28414 HWY 17
LEXINGTON, MS 39095-5258

BURCHFIELDS, INC.
520 SUNBELT DR
CLARKSDALE, MS 38614

BURRIS, RACHEL
P.O.BOX 615
KINGSTON, OK 73439

BUTKUS, JACK
P O BOX 164
LEBANON, OK 73440

BUTTON'S AUTO ELECTRICAL
SUPPLY, INC.
28 SOUTH COMMERCE
ARDMORE, OK 73401

BW PLUS SAND BASS INN & SUITES
& SUITES
827 S 1ST ST
MADILL, OK 73446

BYRD, JONATHAN P
402 W JEFFERSON
GREENWOOD, MS 38930

C V INTERNATIONAL, INC.
1128 W. OLNEY RD
NORFOLK, VA 23507

CALDWELL, KATHY
4094 ENOS RD
KINGSTON, OK 73439

CALDWELL, PAUL
4094 ENOS RD
KINGSTON, OK 73439

CALVIN PUBLIC WORKS
PO BOX 368
CALVIN, OK 74531

CAMACHO, DELIA
900 E TALIAFERRO
MADILL, OK 73446

CARPENTER, DAVID KYLE
1885 BENNETT ROAD
CLARKSDALE, MS 38614

CARPENTER, THURMAN
1885 BENNETT ROAD
CLARKSDALE, MS 38614

CARRERA, VICTOR
304 N 8TH AVE
MADILL, OK 73446

CARRIER ENTERPRISE, LLC - S.C.
PO BOX 730246
DALLAS, TX 75373-0246

CARTER DAY INTERNATIONAL, INC.
CB-0031
P.O. BOX 1164
MINNEAPOLIS, MN 55480-1164

CASAS, DANIEL
15314 WOODY AVE
MADILL, OK 73446

CASEY COPE
17 N PARK
CARNEGIE, OK 73015

CASEY WEGER
1396 LIBERTY RD
HENDRIX, OK 74741

CASTEELS TIRE CALERA
9104 S US 69
P.O. BOX 473
CALERA, OK 74730

CASTILLO, JOSE
613 GERALDINE
MADILL, OK 73446

CAT TRACK FARMS INC
191 MCKAY RD
HOLLANDALE, MS 38748

CCP INDUSTRIES INC.
PO BOX 73627
CLEVELAND, OH 44193

CEC INVESTMENTS, LLC
1 WESTHAMPTON
ROCKY RIVER, OH 44116

CENTERPOINT ENERGY
PO BOX 2428
HOUSTON, TX 77210-2428

CENTERPOINT ENERGY SERV
PO BOX 301149
DALLAS, TX 75303-1149

CENTURY LINK-ARK
P.O. BOX 4300
CAROL STREAM, IL 60197-4300

CERVANTES, HORTENCIA
404 W. FRANCIS
MADILL, OK 73446

CHAD HOMMEL
BOX 464
CLARENDON, TX 79226

CHANCY QUINN CRUSE
3900 FM 1260
CLARENDON, TX 79226

CHANDLER, KAREN J.
16101 W. HARVEY RD.
MANNSVILLE, OK 73447

CHESSER, JAMES R.
908 AVE. D
LEVELLAND, TX 79336

CHICKASAW FARMS
5764 BALLENTINE RD
SARDIS, MS 38666

CHRIS GOBER
805 S PECOS
BROWNFIELD, TX 79316

CINTAS CORPORATION #618
P.O. BOX 88005
CHICAGO, IL 60680-1005

CITY OF CLARENDON
PO BOX 1089
CLARENDON, TX 79226

```
CITY OF LEVELLAND
PO BOX 1010
LEVELLAND, TX 79336

CITY OF MEADOW
906 1ST ST
MEADOW, TX 79345

CITY OF PLAINS
PO BOX 550
PLAINS, TX 79355

CITY OF ROCHESTER
PO BOX 186
ROCHESTER, TX 79544

CITY OF WHITESBORO
PO BOX 340
WHITESBORO, TX 76273

CLANTON FARMS
11826 HWY 12
TCHULA, MS 39169

CLARK GIN SERVICE (CGS)
3062 OLD HWY 49
TCHULA, MS 39169

CLARKSDALE PUBLIC UTIL
PO BOX 70
CLARKSDALE, MS 38614

CLASS C SOLUTIONS GROUP
P.O. BOX 6908
CLEVELAND, OH 44101-1908

CLAY AG INC
JOHN CLAY PRESIDENT
RR 1 BOX 1
CARNEGIE, OK 73015

CLEVELAND, JAMES R
904 CANTERBURY
ALTUS, OK 73521

CLEVELAND, KAREN S.
904 CANTERBURY ST.
ALTUS, OK 73521

Coahoma County
P O Box 219
Clarksdale, MS 38614
```

```
COAHOMA COUNTY, MS
DANIEL VASSEL,CO. ADMIN.
P.O. BOX 579
CLARKSDALE, MS 38614

CODY CROWNOVER
21289 COUNTY ROAD 93 N
CHILLICOTHE, TX 79225

COE, RODNEY W
500 SOUTH 4TH AVENUE
MADILL, OK 73446

Collingsworth County Treasurer
800 W Ave, Box 9
Wellington, TX 79095

COLVIN, SHARAN C
P.O. BOX 1254
KINGSTON, OK 73439

CONVENTO, RIGOBERTO
307 3RD STREET
MADILL, OK 73446

COOPER PLANTING CO
PO BOX 865
GREENWOOD, MS 38930

CORONA, JOSE
903 E. TALIAFERRO
MADILL, OK 73446

CORONADO TRUCKING, GLORIA
P.O. BOX 1014
PLAINS,, TX 79355

Cottle Tax Assessor
P O Box 459
Paducah, TX 79248-0459

COUNTY BUILDING CENTER-MADILL
301 EAST MAIN
MADILL, OK 73446

COX, DEBORAH F.
713 MAGNOLIA
BROWNFIELD, TX 79316

CR FARMS
1830 FM 597
MORTON, TX 79346
```

CRA PAYMENT CENTER-LANCASTER
P.O. BOX 3900
LANCASTER, PA 17604-3900

CRANE, TOMMY
P.O. BOX 29
MADILL, OK 73446

CRANE, TOMMY JOE
P.O. Box 29
MADILL, OK 73446

CULVER, GARRY
3000 CUMBERLAND VINE RD.
MADILL, OK 73446

CULVER, STACY
P.O. BOX 475
MADILL, OK 73446

CURRY, BRENDA MELISSA
400 N. WESTERN
TISHOMINGO, OK 73460

CUSICK COMPANY INC., J. B.
573 EAST 9TH AVENUE
CHICO, CA 95926

CUSTOM FIT AUTO GLASS
801 S. 1ST ST.
MADILL, OK 73446

D & B FARMS LLC
BOX 508
SAYRE, OK 73662

D CLINT WHITE
16553 CR 99 N
VERNON, TX 76384

DALE CORNELIUS
19769 E 1310 RD
WILLOW, OK 73673-7301

DALE EAGON
115 PARK DR
SAYRE, OK 73662

DAN WHITE
11502 FM 924 W
VERNON, TX 76384

DANIEL BROOKS
1180 GRAHAM RD
COLDWATER, MS 38618-7783

DANNY BRUCE BELL
PO BOX 702
PLAINS, TX 79355

DARCY K REIMER
260506 E 420 RD
RINGWOOD, OK 73768

DARLENE WILLIAMS
602 SHELLY DR
MORTON, TX 79346

DARREN STREIT FARMS INC
9970 CR 95 S
VERNON, TX 76384-8012

DAVID DOYLE
8020 HWY 547
PORT GIBSON, MS 39150-2925

DAVID DYCK
PO BOX 793
DENVER CITY, TX 79323

DAVID F MCANEAR
2400 US HWY 287
CLARENDON, TX 79226

DAVID K LETKEMAN
357 CR 302
SEMINOLE, TX 79360

DAVID K NEUFELD
RT 3, BOX 2 A N
SEMINOLE, TX 79360

DAVID KELLEY
4762 PEANUT TRL
HENDRIX, OK 74741

DAVID N BERGEN AND MARIA MARTENS
PO BOX 1314
SEMINOLE, TX 79360

DAVID PETERS-PARTNER
185 CR 209 -A1
SEMINOLE, TX 79360

DAVID R FRIESEN
RT 1, BOX 141
RINGWOOD, OK 73768

DAVIS FLEET PARTS - DURANT
2600 WESTSIDE DRIVE
P. O. BOX 539
DURANT, OK 74702-0539

DAVIS, FRANKLIN C.
18771 J. H. NANCE
MADILL, OK 73446

DAWKINS OFFICE SUPPLY
221 MAIN ST.
P.O. BOX 686
GREENVILLE, MS 38701

Dawson County Central Appr. Dist.
P O Box 797
Lamesa, TX 79331

DEAN REIMER
RT 1 BOX 52
RINGWOOD, OK 73768

DEDMON, ANGELA
1523 JERRY STREET
DURANT, OK 74701

DEDMON, ANGELA


DEEP SOUTH EQUIPMENT
DEEP SOUTH EQUIPMENT
P.O. BOX 415000
NASHVILLE, TN 37241-5000

DEIDREICH H SCHMITT
PO BOX 232
SEMINOLE, TX 79360-0232

DEL CITY WIRE CO., INC.
23287 NETWORK PLACE
CHICAGO, IL 60673-1232

DELL & CECILIA KNIGHT JOINT VENT
2061 CR 180
TOKIO, TX 79376-9610

DELL FINANCIAL SERV CAROL STREAM, IL
PAYMENT PROCESSING CENTER
P. O. BOX 5275
CAROL STREAM, IL 61097-5275

DELTA FARM & AUTO SUPPLY INC.
1607 HWY 82 WEST
GREENWOOD, MS 38930

DELTA HILLS FARMS II
1211 DUKE RD
TUNICA, MS 38676

DELTA RENT ALL, INC.
826 SOUTH STATE ST.
CLARKSDALE, MS 38614

Dept of Fin & Admin
P O Box 9941
Little Rock, AR 72203

DGG FARMS LLC
103 PARK DRIVE
LEVELLAND, TX 79336

DMG LAND CO.
P.O. BOX 98
SIDON, MS 38954

DONALDSON COMPANY, INC.
BANK OF AMERICA
96869 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

Donley Appraisal District
P O Box 1220
Clarendon, TX 79226

DOSAL, JOSE
405 S 7TH AVE
MADILL, OK 73446

DOUGLASS DISTRIBUTING
P.O. Box 654045
DALLAS, TX 75265-4045

DOWNEY, RONALD
21907 CHOWNING ROAD
MADILL, OK 73446

DOYLE PLANTING CO
8020 HWY 547
PORT GIBSON, MS 39150-2925

DRENNAN, GORDON
P O BOX 803
POCAHONTAS, AR 72455

DRENNAN, KATHY
P O BOX 803
POCAHONTAS, AR 72455

DUANE STEVENS
RT. 3, BOX 193
ANADARKO, OK 73005

DURAN, MARCOS
506 S 2ND AVE
MADILL, OK 73446

DURAN, MARIA DELOURDES
506 S 2ND AVENUE
MADILL, OK 73446

DURANT CITY UTILITIES AUTHORITY
PO BOX 578
DURANT, OK 74702

Economic Dev Auth of Coahoma Co MS
Attn: Ron Hudson□□
P O Box 160
Clarksdale, MS 38614

EDDIE BERGEN FARMS
PO BOX 1438
SEMINOLE, TX 79360

EDL FARMS
1543 HWY 328
CORNING, AR 72422

EDWARD'S CANVAS, INC.
P.O. BOX 180
PAULS VALLEY, OK 73075

EICHELBERGER FARMS LLC
RR 1 BOX 164
HYDRO, OK 73048-9625

ELKINS, CHRISTOPHER
1603 E. HESTER
BROWNFIELD, TX 79316

ELLIS, CHARLES W.
8800 OK HWY 1 SOUTH
MILL CREEK, OK 74856

ENTERGY
P.O. BOX 8105
BATON ROUGE, LA 70891-8101

ENTERGY MISSISSIPPI
PO BOX 8105
BATON ROUGE, LA 70891-8105

ESPINOSA, ROSA
23301 PETTIJOHN SPRINGS RD
MADILL, OK 73446

ESQUIVEL, DIEGO
311 E TALIAFERRO
MADILL, OK 73446

ESQUIVEL, MARIO
309 N 6TH AVE.
MADILL, OK 73446

EVERGREEN LINE
TOLLWAY PLAZA I
1600 N. DALLAS PKWY SUITE 400
DALLAS, TX 75248

FAIRBANKS SCALES, INC.
P. O. BOX 802796
KANSAS CITY, MO 64180-2796

FARM PLAN-POB650215 DALLAS
PO BOX 650215
DALLAS, TX 75265-0215

FASTENAL COMPANY
P O BOX 978
WINONA, MN 55987-0978

FERNANDEZ, LUCIA
19042 11TH STREET
MADILL, OK 73446

FERNANDEZ, MANUEL
110 S 11TH AVENUE
MADILL, OK 73446

FERNANDEZ, PAULA
P O BOX 111
MADILL, OK 73446

FERNANDEZ, PEDRO
19042 11TH STREET
MADILL, OK 73446

FERNANDEZ, ROSA
18869 ELIZABETH BLVD
MADILL, OK 73446

FERRI & FERRI FARMS
348 PORTER DR
CLARKSDALE, MS 38614

```
FIRST UNITED BANK
C/O FIRST UNITED BANK
1400 W. MAIN STREET
DURANT, OK 74701-4906

FLAT GRASSY FARMS
320 W LEE DRIVE
CLARKSDALE, MS 38614

FLORES, HERIBERTO
102 S. 12TH AVE.
MADILL, OK 73446

FLORES, JUANA
15414 JOY AVE
MADILL, OK 73446

FLORES, MARIA
14828 HIGHWAY 70
MADILL, OK 73446

FLORIDA FOUNDATION SEED PRODUCERS, INC.
P.O. BOX 309
GREENWOOD, FL 32443

FLOWER BASKET
207 S. FIRST ST.
MADILL, OK 73446

FOWLER, ROBERT
507 W TISHOMINGO
MADILL, OK 73446

FRANAMER
C/O Dr Gomez Ferrer 3-1,B
P. O. Box 969
46080 Valencia
ES

FRANBALL-ROSA M NAVARRO
C/O ROSA M. NAVARRO
P.O. BOX 969
VALENCIA 46080-0000
ES

FRANK B LOEWEN
498 CR 309
SEMINOLE, TX 79360

FRANZ HIEBERT
PO BOX 789
DENVER CITY, TX 79323
```

```
FROESE CUSTOM HARVESTING
PO BOX 657
SEMINOLE, TX 79360

FROSTY FARMS
PO BOX 292
SEMINOLE, TX 79360

GAINES, CRAIG B
300 W. WEAVER ROAD
DAVIDSON, OK 73530

GALINDO, JOSE
803 E WOLF
MADILL, OK 73446

GALLEGOS, JOEL
311 NTH 7TH AVE
MADILL, OK 73446

GALVEZ, JOSE
305 S 11TH AVENUE
MADILL, OK 73446

GARCIA, DAVID
12818 RANDOLPH PARK
MAIDILL, OK 73446

GARCIA, JESUS
411 N. 7TH AVE
MADILL, OK 73446

GARCIA, JOSE  A.
112 12TH AVE.
MADILL, OK 73446

GARCIA, RUBEN
607 E MAIN
MADILL, OK 73446

GARDNER, HARVEY
P O BOX 1254
KINGSTON, OK 73439

GARRETT, JOHN
24736 PICKENS RD.
MADILL, OK 73446

GARRETT, PATRICK
255 GARRETT ROAD
MADILL, OK 73446

GATEWAY TIRE & SERVICE CENTER
PO BOX 720
BATESVILLE, MS 38606
```

GEORGE P FROESE
1047 US HWY 62-180 W
SEMINOLE, TX 79360

GEORGE THEISEN HARMS
PO BOX 1475
SEMINOLE, TX 79360-1475

GERARDO R FROESE
PO BOX 644
SEMINOLE, TX 79360

GILMORE, WENDY
P. O. BOX 1025
KINGSTON, OK 73439

GIPSON FARMS PARTNERSHIP
1939 GUMSTUMP RD
WALNUT RIDGE, AR 72476

GLEN HARVEY
RR 1, BOX 39
LOOKEBA, OK 73053

GLENN, MICHAEL
16937 HWY 99C
MADILL, OK 73446

GOMEZ, CRISTINO
311 E. TALIAFERRO
MADILL, OK 73446

GOMEZ, DAVID
P.O. BOX 124
MADILL, OK 73446

GONZALES, JAIME
609 12 AVE SOUTH
MADILL, OK 73446

GONZALEZ, JUAN
19296 ELIZABETH BLVD
MADILL, OK 73446

GONZALEZ, PAULA K.
12415 LIGHTHOUSE RD.
KINGSTON, OK 73439

GONZALEZ, ROSALIA  R.
306 N 4TH ST  #B
MADILL, OK 73446

GOODMAN, SAMUEL
14651 GARY RD.
MADILL, OK 73446

```
GOODMAN, SAMUEL H
14651 GARY ROAD
MADILL, OK 73446

GRAHAM TRUCK TIRE CENTER, INC.
5804 TEXOMA PARKWAY
SHERMAN, TX 75090

GRAINGER, INC., W. W.-K.C. MO
DEPT. 807673934
P.O. BOX 419267
KANSAS CITY, MO 64141-6267

GRANADOS, CONCEPCION
701 E DREW
MADILL, OK 73446

GRANT JR., TROYCE
P O BOX 206
LEBANON, OK 73440

GRANT, DYLAN
15548 MCMILLON RD.
MADILL, OK 73446

Grayson County Treasurer
100 W Houston, A-2-2
P O Box 2107
Sherman, TX 75090

Great Western Bank
Attn: Tom Ricke
120 So 68th St
West Des Moines, IA 50266

Great Western Bank
100 N. Phillips Avenue
Sioux Falls, SD 57101

GREENBELT ELECTRIC COOP
PO BOX 1089
CLARENDON, TX 79226

GREENBELT ELECTRIC COOP
PO BOX 948
WELLINGTON, TX 79095

GREENLEAF FARMS
268 HUST RD
COLDWATER, MS 38618

GREENLIGHT GAS
PO BOX 1470
LUBBOCK, TX 79408-1470
```

```
GREENWOOD UTILITIES
P.O. BOX 866
GREENWOOD, MS 38935-0866

GREENWOOD UTILITIES
PO BOX 866
GREENWOOD, MS 38935-0866

Greer County Treasurer
P O Box 458
Mangum, OK 73554

GRIMALDO, JUAN
13909 WINFORD ROAD
MADILL, OK 73446

GRIMALDO, SALVADOR
19137 COOK ROAD
MADILL, OK 73446

GUARD TRONICS, INC
PO BOX 567
FORT SMITH, AR 72902-0567

GUNTER PEANUT COMPANY
101 GUNTER DR.
PO BOX DRAWER H
BINGER, OK 73009

GUNTER, ANTONY
2213 HOLLYHILL LANE
DENTON, TX 76205

GUTIERREZ, IRMA
301 N 9TH
MADILL, OK 73446

H F & R GEN PART
PO BOX 607
FREDERICK, OK 73542

HALL, JAMES L
316 D ST. SW
ARDMORE, OK 73401

HALL, OLLIE
4100 SHADY LANE
KINGSTON, OK 73439

HALL, SUSAN
4100 SHADY OAK LANE
KINGSTON, OK 73439
```

HAPAG-LLOYD (AMERICA) INC. - ATLANTA
245 TOWN PARK DRIVE
SUITE 300
KENNESAW,, GA 30144

HARPER ROSS FARMS
PO BOX 859
LELAND, MS 38756

HARRIMAN, BRENDA
527 NORTH ELM STREET
PAULS VALLEY, OK 73075

HARRIMAN, BRENDA E.
527 NORTH ELM STREET
PAULS VALLEY, OK 73075

Haskell County Treasurer
1 Avenue D
P O Box 467
Haskell, TX 79521

HAWTHORNE, MICHAEL
ROUTE 1 BOX 215
MADILL, OK 73446

HAYDEN DAVIS
BOX 97
WELCH, TX 79377

HEALDTON OIL COMPANY, INC.
P.O. BOX 208
NORTH ON HWY. 76
HEALDTON, OK 73438

HELMS FAMILY FARMS
PO BOX 179
CLARKSDALE, AR 72325

HENRY AND LENA LETKEMAN FARMS
PO BOX 524
SEMINOLE, TX 79360

HENRY MARTENS JR & ELENA MARTENS
PO BOX 884
SEMINOLE, TX 79360-0844

HERITAGE-CRYSTAL CLEAN,LLC
13621 COLLECTIONS
CENTER DRIVE
CHICAGO, IL 60693-0136

HERNANDEZ, CLEMENTE
21503 CHOWNING ROAD
MADILL, OK 73446

HERNANDEZ, HECTOR
ROUTE 4 BOX 1015
MADILL, OK 73446

HERNANDEZ, OSWALDO
12818 RANDOLPH BOTTOM TRAILER PARK #7
MADILL, OK 73446

HERNANDEZ, PATRICIA
207 E. WOLF
MADILL, OK 73446

HERNANDEZ, SILVESTRE
P.O. BOX 233
LEBANON, OK 73440

HERNDON, REGINA A.
P O BOX 583
CLARENDON, TX 79226

HERNDON, REX
LANDMARK BANK
P. O. BOX 823
MADILL, OK 73446

HEUBEL MATERIAL HANDLING,INC
P.O. BOX 870975
KANSAS CITY, MO 64187-0975

HM TRUCKING
PO BOX 10179
GREENWOOD, MS 38930

Hockley County Treasurer
802 Houston St Ste 106
Levelland, TX 79336

HODGES, SARAH
365 COUNTY ROAD 343
HOLCOMB, MS 38940

HODGES, SARAH E.
365 COUNTY RD 343
HOLCOMB, MS 38940

HOFLER BROKERAGE, INC.
P. O. Box 1603
Suffolk, VA 23434

HOLLIMAN, FRANK A.
PO BOX 658
MADILL, OK 73446

```
HOME CYPRESS FARMS
PO BOX 329
LYON, MS 38645

HOMEFRONT HOME IMPROVEMENT CENTER
715 HWY 82 WEST
GREENWOOD, MS 38930-1973

HOWARD HITT
RT 1 BOX 159
LOOKEBA, OK 73053

HOWARD REIMER
RT 1, BOX 60
RINGWOOD, OK 73768

HSM FARMS
PO BOX 1401
SEMINOLE, TX 79360-1401

Hughes County Treasurer
200 N Broadway Ste 6
Holdenville, OK 74848

HUGHES, ANDREW
14053 BILES RD
MADILL, OK 73446

HUGHES, HOWARD
15244 BRIDGEVIEW ROAD
MADILL, OK 73446

HUMBER BROTHERS
PO BOX 1836
CLARKSDALE, MS 38614

HUNT, RENALDO F
428 STAR STREET
RISEING SUN, MS 38930

I AND J FARMS
323 CR 302 E
SEMINOLE, TX 79360

IBARRA, FLAVIO
109 N 5TH AVENUE
MADILL, OK 73446

IBARRA, GONZALO
409 S 5TH AVENUE
MADILL, OK 73446

IBARRA, HOMERO
206 E. WOLF
MADILL, OK 73446
```

IBARRA, JOSE L.
22383 WILDFLOWER RD
MADILL, OK 73446

IBM CORPORATION (DALLAS)
P.O. BOX 676673
DALLAS, TX 75267-6673

IBM Credit, LLC
1 No Castle Dr
Armonk, NY 10504

iBUY OFFICE SUPPLY
14940-A 28TH AVE. NORTH
PLYMOUTH, MN 55447

Internal Revenue Service
Austin, TX 73301

Internal Revenue Service
P O Box 7346
Philadelphia, PA 19101-7346

Internal Revenue Service
Atty Gen of the US
10th & Constitutional Ave NW
Washington, DC 20530

Internal Revenue Service
Special Procedures - Insolvency
P O Box 21126
Philadelphia, PA 19114

Internal Revenue Service
District Director
Chief SpF Stop 5020
55 No Robinson
Oklahoma City, OK 73102

Internal Revenue Service
Central Trial Sec of Tax Div
U S Dept of Justice
P O Box 7238
Washington, DC 20044

INTERNATIONAL SERVICE GROUP, INC.
4080 MCGINNIS FERRY ROAD
SUITE 1403
ALPHARETTA, GA 30005

IRIDE, INC.-MATCO TOOLS
4700 FM 84
DENISON, TX 75020

ISAAC & AGANETHA W FEHR FARMS
384 CR 304
SEMINOLE, TX 79360

ISAACKS, DOUG
122 W. FM 2306
LEVELLAND, TX 79336

ISAAK WIEBE
402 CR 304
SEMINOLE, TX 79360

ITTA BENA GRAIN
51736 COUNTY RD 55
SIDON, MS 38954

J & I MANUFACTURING, INC.
PO BOX 549
MADILL, OK 73446

J & J FARMS
1695 CO RD 169
PLAINS, TX 79355

J & L FARMS JV
273 CR 304 C
SEMINOLE, TX 79360

J.V. ROBERTS CROW TRUCK WASHING
19928 HWY 32
KINGSTON, OK 73439

Jackson County Treasurer
P O Box 939
Altus, OK 73522

JACOB F HIEBERT
285 CR 304
SEMINOLE, TX 79360

JACOB K HIEBERT
473 CR 102
SEMINOLE, TX 79360

JACOB R AND SUSANA FROESE FARMS
PO BOX 542
SEMINOLE, TX 79360-0542

JAKE REIMER
H CR 1, BOX 15
SEMINOLE, TX 79360

JAMES ANDREW MOORE
P.O. BOX 82
THACKERVILLE, OK 73459

JAMES PETERS
1475 COUNTY ROAD 237
DENVER CITY, TX 79323-5747

JAMES STEVEN HARRIS
1828 COTTON AVE
LEVELLAND, TX 79336

JAMES TRUCKING, KEVIN
P. O. BOX 177
FOSS, OK 73647

JASON D REIMER
RT 1, BOX 141
RINGWOOD, OK 73768

JASSO, JORGE L.
301 E. WOLF
MADILL, OK 73446

JASSO, LUCIA
301 E WOLF
MADILL, OK 73446

JEFFREY ROPER FARMS
10611 OXFORD AVE
LUBBOCK, TX 79423-1975

JEREMY BALTZ
PO BOX 20
POCAHONTAS, AR 72455

JERRY M MARTIN
37663 E CR 1370
GRANITE, OK 00073-3547

JESCO DESIGN, LLC
P.O. BOX 504
124 PRATHER ST.
BYHALIA, MS 38611

JIM CABBELL
PO BOX 535
CLAUDE, TX 79019

JIMMIES AUTO SUPPLY INC.
916 N. 1st ST. - P.O. BOX 838
DURANT, OK 74701

JIMMY HARVEY
406 SW 23RD ST
SEMINOLE, TX 79360

```
JLA USA-POB72167 ALBANY
P.O. BOX 72167
ALBANY, GA 31708

JOE BAUMGARDNER
3710 COUNTY RD. 185
WELLINGTON, TX 79095-4824

JOE D WHITE
721 N 18TH
FREDERICK, OK 73542

JOEL HICKS
15885 FRAZIER RD.
LEON, OK 73441

JOHAN F NEUFELD
PO BOX 923
SEMINOLE, TX 79360

JOHAN K FROESE
278 CR 107 G
SEMINOLE, TX 79360

JOHAN MARTENS FARMS
PO BOX 900
SEMINOLE, TX 79360

JOHN BEN GLOVER
1193 CO. RD 151
ROCHESTER, TX 79544

JOHN M SILHAN
2301 FM 597
MORTON, TX 79346

JOHN RUSSELL KING
1419 W 5TH ST
CLARENDON, TX 79226

JOHN TEICHROEB
1080 DOWNEY RD
QUANAH, TX 79252

JOHN W FRIESEN FARMS JV
PO BOX 495
SEMINOLE, TX 79360

JONES ELECTRICAL SUPPLY
1811 HWY 82 WEST
GREENWOOD, MS 38930

JONES PLANTING CO III
PO BOX 1546
YAZOO CITY, MS 39194
```

```
JONES, BILLY
18367 GRANTHAM
MADILL, OK 73446

JONES, GARY
7467 WHISPERING WAY
KINGSTON, OK 73439

JONES, GARY A.
7467 WHISPERING WAY
KINGSTON, OK 73439

JONES, TIMOTHY
2219 RIDGEWAY ST.
ARDMORE, OK 73401

JORDAN MICHAEL GUNTER
PO BOX 100
BINGER, OK 73009

JORGE GUENTHER FARMS
307 FM 181
SEMINOLE, TX 79360-5709

JOSHUA ALDAN BELL
PO BOX 233
PLAINS, TX 79355

JOSHUA R WARD
12800 FM 2471
CLARENDON, TX 79226

JULIAN FLOY KELTON MAECEE COLEMA
810 N 16TH
LAMESA, TX 79331

K & K FARMS
2153 H DAVIS RD
TCHULA, MS 39169

KAL-MAC FARMS
4690 SPRING PLACE CR
OLIVE BRANCH, MS 38654

KARLYNN WIEBIE
20196 CR 2530
BINGER, OK 73009

KEITH FRY
1139 COUNTY ROAD 134
ROCHESTER, TX 79544

KELLY SOD FARM
4762 PEANUT TRL
HENDRIX, OK 74741
```

```
KENEDY, GARY
310 N. 10TH STREET
MADILL, OK 73446

KENNETH D SLAGELL
RT 1 BOX 91
THOMAS, OK 73669-9502

KENTWOOD SPRINGS
P.O. BOX 660579
DALLAS, TX 75266-0579

KEVIN D PIERCE
PO BOX 134
BURNEYVILLE, OK 73430

KILLEBREW COTTON CO
PO BOX 865
GREENWOOD, MS 38935

KILLEBREW COTTON CO.
P.O. BOX 865
GREENWOOD, MS 38935

KILLEBREW, ZACHARY
1710 CYPRESS
GREENWOOD, MS 38930

KREHBIEL FARMS LLC
RT. 2, BOX 197
HYDRO, OK 73048

KYLE KEENER
RT. 1, BOX 162
LOOKEBA, OK 73053

KYLE WILLIAMS
1830 FM 597
MORTON, TX 79346

L & H TIRE AND AUTO
117 N. 3RD ST.
MADILL, OK 73446

L & R FARMS
1830 FM 597
MORTON, TX 79346

LAKELAND PLANTING CO
11826 HWY 12
TCHULA, MS 39169

LAMB COUNTY ELECTRIC
2415 S. PHELPS
LITTLEFIELD, TX 79339
```

```
LAMB FARMS PARTNERSHIP
PO BOX 113
BIGGERS, AR 72413

LANCE MASON
PO BOX 301
REYNO, AR 72462

LANDGRAF FERTILIZER
17093 COLEMAN RD
MADILL, OK 73446-3608

LANIER FARMS INC
2024 LYLE ROAD
WEATHERFORD, OK 73096

LARRY THOMAS JR
ROUTE 1, BOX 132
WILLOW, OK 73673

LEA COUNTY ELECTRIC COOP
PO BOX 1447
LOVINGTON, NM 88260

LEADERS LIFE INSURANCE COMPANY
1350 S. BOULDER SUITE 900
P.O. BOX 35768
TULSA, OK 74153

LEE ROBISON
106 NICKLE DRIVE
BATESVILLE, MS 38606

LEE SOUDER
1611 DALHART
WELLINGTON, TX 79095

LEFLORE CO. MISSISSIPPI
ATTN: LYNNE MURPHEE
306 W. MARKET ST.
GREENWOOD, MS 38930

LEFLORE COMMUNICATIONS, INC.
1604 CHICKASAW ST
GREENWOOD, MS 38930

LeFlore County
P O Box 1349
Greenwood, MS 38935

Leflore County, MS
Attn: Sam Abraham
P O Box 250
Greenwood, MS 38935-0250
```

LEFLORE HARDWARE, INC.
318 W. PARK AVE.
GREENWOOD, MS 38930

LEFLORE STEEL OF GREENWOOD, LLC
OF GREENWOOD, LLC
P.O. BOX 9567
GREENWOOD, MS 38930

LESLIE D CRALL
1207 GRANDVIEW DR
WEATHERFORD, OK 73096

LEVEE VIEW PLANTING CO
PO BOX 1836
CLARKSDALE, MS 38614

LEYVA, LUIS
311 N 7TH AVE
MADILL, OK 73446

LITTLE OMEGA FARMS
1590 J CUNNINGHAM RD
TCHULA, MS 39169

LIVINGSTON, JILL
435 W. HARDING
GREENWOOD, MS 38930

LLOYD DAVIS
BOX 96
WELCH, TX 79377

LMC DONALSONVILLE,GA
P. O. BOX 428
HIGHWAY 84 WEST
DONALSONVILLE, GA 39845

LOGAN CABBELL
14435 HIGHWAY 203
QUAIL, TX 79251-4112

LONE STAR NAIL & STAPLE
123 W. MULBERRY
SHERMAN, TX 75090

LONG LAKE FARMS
206 DELTA
CLARKSDALE, MS 38614

LONNIE G KING
RT 2, BOX 61C
HYDRO, OK 73048

LOPEZ, AMADO
404 W TALIAFERRO
MADILL, OK 73446

LOPEZ, JORGE
15352 CEDAR AVE
MADILL, OK 73446

LOPEZ, RICARDO M.
21639 CHOWNING RD
MADILL, OK 73446

LOWE'S - CWC & BP
P.O. BOX 530954
ATLANTA, GA 30353-0954

LUNA JR., PEDRO
1607 9TH STREET
LEVELLAND, TX 79336

LYNDALE FARMS
2505 HOMEPLACE RD
SENATOBIA, MS 38668

LYNDALE FARMS
2505 HOMEPLACE ROAD
SENATOBIA, MS 78668

LYNN BABEK
37275 E. CR 1370
GRANITE, OK 73547

LYNTEGAR ELCTRIC COOP
PO BOX 970
TAHOKA, TX 79373

M & E FARMS
PO BOX 201
MORGAN CITY, MS 38946

M & J FARMS INCORP
C/O KEITH MILLER
9451 N 2424 RD
HYDRO, OK 73048-9513

M & M LOGISTICS
203 AVE 6 NE
ATKINS, AR 72823

M S MULTI SERVICE
SOLUTIONS, INC.
8650 COLLEGE BLVD.
OVERLAND PARK, KS 66210

MACKY JOE MCWHIRTER
PO BOX 207
PLAINS, TX 79355

MADILL CHEVROLET-BUICK, INC
PO BOX 458
MADILL, OK 73446

MADILL MOTOR SALES, INC.
807 S. 1ST
MADILL, OK 73446

MADILL PUBLIC WORKS AUTH
201 EAST OVERTON
MADILL, OK 73446

MADILL PUBLIC WORKS AUTHORITY
201 EAST OVERTON
MADILL, OK 73446

MAGALLANES, JOHNNY
605 W FRANCIS
MADILL, OK 73446

MAGID GLOVE & SAFETY MFG. CO.
2060 NORTH KOLMAR AVENUE
CHICAGO, IL 60639-3483

MANCINI, BETHANY
P O BOX 277
MADILL, OK 73446

MARK DAMRON
18948 E 1220 RD
SAYRE, OK 73662-6506

MARROQUIN, JORGE
801 N. 2ND STREET
MADILL, OK 73446

MARTINEZ, EVELIO
508 S 1ST
MADILL, OK 73446

MARTINEZ, JAIME
18864 ELIZABETH BLVD
MADILL, OK 73446

MARTINEZ, JORGE
600 S 1ST AVE
MADILL, OK 73446

MARTINEZ, JOSE E
907 W TISHOMINGO
MADILL, OK 73446

MARTINEZ, MARGARITA
210 N 6TH AVENUE
MADILL, OK 73446

MARTINEZ, MARIA E
P.O. BOX 33
MADILL, OK 73446

MARTINEZ, MARIA S
19319 12TH STREET
MADILL, OK 73446

MARTINEZ, SAMUEL
411 S 2ND ST
MADILL, OK 73446

MARVIN L STEGEMOELLER
PO BOX 123
ROCHESTER, TX 79544

MASSEY, JOHN
1224 N. 5TH AVENUE
DURANT, OK 74701

MAXWELL TRUCKING, TONY
1405 GRAHAM ST
WELLINGTON, TX 79095

MAXWELL, TONY
1405 GRAHAM
WELLINGTON, TX 79095

MAZUR & HOCKMAN, INC.
P. O. BOX 71765
Albany, GA 31708

MCBETH GRAIN & TRUCKING CO.
19370 HAWKINS RD.
MADILL, OK 73446

MCBETH, DYLAN
P O BOX 797
MADILL, OK 73446

MCCRAY, MARIO
424 CORBIN STREET
CLARKSDALE, MS 38614

MCMASTER-CARR SUPPLY COMPANY
P.O. BOX 7690
CHICAGO, IL 60680-7690

McNeill & Co., LLC M.C.
1024 Centerbrooke Lane
Suite F-601
Suffolk, VA 23434

MEDINA, JOSE S.
P.O. BOX 685
MADILL, OK 73446

MEDINA, SAUL
19194 12TH ST.
MADILL, OK 73446

MEDITERRANEAN SHIPPING CO.,INC-A/P
420 FIFTH AVE
NEW YORK, NY 10018

MENDEZ, MARIA G
19296 ELIZABETH BLVD
MADILL, OK 73446

MENDEZ, MIGUEL
21018 PETTY JOHN ROAD
MADILL, OK 73446

MENDOZA, PEDRO
110 SOUTH AVE.
MADILL, OK 73446

MERLIN D SCHANTZ
RR 1 BOX 170
HYDRO, OK 73048-9627

MG COMMODITIES
1321 I STREET
SUITE 1
MODESTO, CA 95354

MICHAEL A NEWHOUSE
210 EAST 4TH
CLARENDON, TX 79226

MICHAEL BARBER
236A CR 1205
PLANTERSVILLE, MS 38862

Michael F. Kivett
Walentine O'Toole McQuillian & Gordon
POB 540125
Omaha, NE 68154

MICHAEL OTIS  MAYES
14992 FRAZIER RD
LEON, OK 73441

MICHAEL P MARTIN FARMS
402 EAST CLEVELAND
GREENWOOD, MS 38930

MICHAEL R SOUDER
1611 CHILDRESS ST
WELLINGTON, TX 79095

MICHELLI CO., G.T.
130 BROOKHOLLOW ESPLANADE
HARAHAN, LA 70123

MID DELTA EQUIPMENT, LLC
3104 HWY 49S
GREENWOOD, MS 38930

MID-SOUTH WASTE DISP
PO BOX 312
CLARKSDALE, MS 38614

MIDSOUTH FARM SUPPLY, INC.
1119 DESOTO AVE
P.O. BOX 937
CLARKSDALE, MS 38614

MIKE A KING
816 EAKLEY MAIN ST
HYDRO, OK 73048

Mississippi Dept of Revenue
P O Box 23075
Jackson, MS 39225

MISSISSIPPI SECRETARY OF STATE
P.O. BOX 136
JACKSON, MS 39205-0136

MONTES, TROY
P O BOX 24
KINGSTON, OK 73439

MONTES, TROY
P. O. BOX 24
KINGSTON, OK 73439

MOORE AUTOMOTIVE
20791 MOORE RD.
MADILL, OK 73446

MOORE, VIRGINIA
1216 PARK LANE
CLARKSDALE, MS 38614

MORALES, ROSALINDA
21743 CHOWNING ROAD
MADILL, OK 73446

MORENO, BERNARDINO MENDEZ
700 DALLAS DR
KINGSTON, OK 73439

MORENO, DAVID
507 W DREW
MADILL, OK 73446

MORENO, IVAN
607 W. 3RD STREET
MADILL, OK 73446

MORENO, PEDRO F.
1025 W. BROADWAY
SULPHUR, OK 73086

Multi Service Corporation
8650 College Blvd
Overland Park, KS 66210

MUNIZ TRUCKING
PO BOX 681
SEAGRAVES, TX 79359

MURTA FARM PARTNERSHIP
403 SE 3RD ST
WALNUT RIDGE, AR 72476

MYRTLE O STEVENS
RT. 1, BOX 285
GRACEMONT, OK 73042

NATHAN LOWE
2313 BROADWAY
LUBBOCK, TX 79401

NEELEY FARMS PTR
4156 FM 1547
QUAIL, TX 79251

NEIGHBORS COFFEE/FIRST CHOICE COFFEE
FIRST CHOICE COFFEE SERVICES
3105 E. RENO AVE.
OKLAHOMA CITY, OK 73117

NEIL K FROESE
PO BOX 1793
SEMINOLE, TX 79360

```
NEVARES, SERVANDO
406 W WOLF
MADILL, OK 73446

NEW DIXIE FASTENERS
1210 HWY 1 N.
P.O. BOX 4735
GREENVILLE, MS 38704

NEWHOUSE FARMS PARTNERSHIP
P. O. BOX 1027
CLARENDON, TX 79226

NIDAY, KATIE
ROUTE 1 BOX 219
MADILL, OK 73446

NORRIS, REGINALD
5698 SHAY RD. APT. C
KINGSTON, OK 73439

NORRIS, YOLANDA C
P.O.BOX 184
MADIL, OK 73446

NORTHERN SAFETY CO., INC.
P.O. BOX 4250
UTICA, NY 13504-4250

NORTHFORK ELECTRIC
PO BOX 400
SAYRE, OK 73662-0400

NTTA-N.TX. TOLLWAY AUTHORITY
P.O. BOX 660244
DALLAS, TX 75266-0244

O'Connor & Company, Inc.
P. O. Box 1679
Suffolk, VA 23439-1679

O'REILLY
P. O. BOX 9464
SPRINGFIELD, MO 65801-9464

OCHOA, DAVID
18926 8TH ST.
MADILL, OK 73446

OFFUTT, JOE
12415 LIGHTHOUSE RD
KINGSTON, OK 73439
```

```
OG&E
P.O. BOX 24990
OKLAHOMA CITY, OK 73124-0990

OG&E
PO BOX 24990
OKLAHOMA CITY, OK 73124-0990

OK FOUNDATION SEED STK
AGRONOMY RESEARCH STATION
OSU
STILLWATER, OK 74074-1555

OK NATURAL GAS
PO BOX 219296
KANSAS CITY, MO 64121-9296

Oklahoma Tax Commission
120 No Robinson Ste 2000W
Oklahoma City, OK 73102-7801

Oklahoma Workers Compensation Court
Attn Richard Michael Fisher
1915 No Stiles
Oklahoma City, OK 73105-4918

OKLAUNION WATER SUPPLY
PO BOX 67
OKLAUNION, TX 76373

OLAM EDIBLE NUTS-A/P
25819 NETWORK PLACE
CHICAGO, IL 60673-1258

OLDHAM'S LAWN CARE
P.O. BOX 1601
KINGSTON, OK 73439

ORCHARD FARMS
1046 CHURCH ROAD W STE 109
SOUTH HAVEN, MS 38671-7140

ORMAND, LLOYD L
2903 RED CEDAR DR.
HARRAH, OK 73045

ORTIZ, CIRILO
708 H  NE.
ARDMORE, OK 73401

ORTIZ, DANIEL
305 E. TISHOMINGO
MADILL, OK 73446
```

ORTIZ, DANIEL
305 E. TISHOMINGO
MADILL, OK 73045

ORTIZ, JAVIER
18840 ELIZABETH BLVD.
MADILL, OK 73446

ORTIZ, JUAN
21639 CHOWING ROAD
MADILL, OK 73446

ORTLOFF, ALAN
1021 BRUSH CREEK LN.
MADILL, OK 73446

ORTLOFF, PAM
1021 BRUSH CREEK LN.
MADILL, OK 73446

ORTLOFF, RYAN
903 LITTLE AVE
MADILL, OK 73446

ORTLOFF, STEVEN A.
903 LITTLE AVENUE
MADILL, OK 73446

PACKAGING CORPORATION OF AMERICA
36603 TREASUREY CENTER
CHICAGO, IL 60694-6600

PANCHO & MARIA TEICHROEB
193 CR 108
SEMINOLE, TX 79360

PANOLA PAPER CO., INC.
P.O. BOX 1146
BATESVILLE, MS 38606

PARADISE FARMS PARTNERSHIP
2950 BOVINA CUTOFF RD
VICKSBURG, MS 39180

PARISH, JOEY
209 W. MAIN
CALERA, OK 74730

PARNELL CO., HUGH
1100 RUNNING CEDAR WAY
LYNCHBURG, VA 24503

PASSAGEWAY FARMS
BOX 38
TUNICA, MS 38676

PATTEN & PATTEN FARMS LLC
%RANDY PATTEN GEN PTR
19306 E 1300 RD
WILLOW, OK 73673-8276

PAUL EWALT NEIGHBORS
P.O. BOX 282
GRANITE, OK 73547

PEARCY, RED & SON OIL CO.
2108 INDUSTRIAL DR.
POCAHONTAS, AR 72455

PEREZ, HILARIO
1130 LINN RICHARDSON RD
MADILL, OK 73446

PEREZ, NICOLAS
15069 W. DILLINGHAM
MADILL, OK 73446

PEREZ, OZZIEL
504 W LILLIE BLVD
MADILL, OK 73446

PEREZ, ROBERTO
P O BOX 233
LEBANON, OK 73440

PETER & LENA TEICHROEB FARMS
129 CR 404 C UNIT A
SEMINOLE, TX 79360

PETER B & SARA M MARTENS JV
341 PROVATE RD 320 D
SEMINOLE, TX 79360

PETER K & MARY L LETKEMAN JV
582 COUNTY RD 305
SEMINOLE, TX 79360

PETER K BANMAN
PO BOX 647
DENVER CITY, TX 79323

PETER K FROESE
PO BOX 81
SEMINOLE, TX 79360

PHILLIP BARNETT DBA C & B FARMS
9283 HUDSON RD
HERNANDO, MS 38632

```
PHILLIPS, RONALD
1355 ARMSTRONG ACADEMY RD
BOKCHITO, OK 74726

PICKENS, STEVEN
P.O. BOX 309
CLARENDON, TX 79226

PIERCE, TED
HC67, BOX 240
MARIETTA, OK 73448

PITNEY BOWES INC. POB371887
P O BOX 371874
PITTSBURGH, PA 15250-7887

PITNEY BOWES PURCHASE POWER
PO BOX 371874
PITTSBURGH, PA 15250-7874

PNW TRUCKING, LLC
215 NW AVE
SEMINOLE, TX 79360

POWER EQUIPMENT &
ENGINEERING, INC.
1739 WEST MAIN
OKLAHOMA CITY, OK 73106

PRAXAIR DISTRIBUTION, INC.
PO BOX 120889
DEPT 0889
DALLAS, TX 75312-0889

PRITCHETT, ANTHONY
306 MC NEIL
GREENWOOD, MS 38930

PROFEX LOGISTICS SERVICES INC. MISS.CA
3075 Ridgeway Drive, UNIT #32
MISSISSAUGA, ON L5L 5M6
CA

PROGRESSIVE WASTER SOL
PO BOX650430
DALLAS, TX 75265-0430

PRUITT, JILES
17619 PRUITT ROAD
MADILL, OK 73446

PUBLIC SERVICE CO. OF OK.
PO BOX 24421
CANTON, OH 44701-4421
```

PURVIS INDUSTRIES, LTD
P.O. BOX 540757
DALLAS, TX 75354-0757

QUAID, RONALD
P. O. BOX 648
CADDO, OK 74729

QUAID, RONALD B.
P. O. BOX 648
CADDO, OK 74729

QUALLS, LONNIE
710 E OVERTON
MADILL, OK 73446

QUINTANILLA, JAVIER
102 S 12TH AVE
MADILL, OK 73446

R & R INC
PO BOX 145
BOYLE, MS 38730-0145

RANDOLPH COUNTY FAIR
C/O DWELLA NEEDHAM
1902 DOUGLAS DR
POCAHONTAS, AR 72455

RANGEL, JUAN
22383 WILDFLOWER RD
MADILL, OK 73446

RATCHETSTRAPS.COM
2382 ST. RT.545
MANSFIELD, OH 44903

RATCLIFFE AND SONS INC.
P. O. BOX 218
MADILL, OK 73446

RATHBUN, THOMAS
24754 HOEDEHAL DRIVE
MADILL, OK 73446

RAYMOND AND MARY FARMS JV
3661 SANTA FE RD
PEP, TX 79353

RED RIVER COLD STORAGE
PO BOX 617
MADILL, OK 73446

REDFERN LTD, S.J.
36 CROSBY ROAD NORTH
WATERLOO
LIVERPOOL L22 4QQ
GB

REED MARKETING, LLC
114 GOLF CIRCLE
OPP, AL 36467

REGAL PLASTIC SUPPLY CO
PO BOX 7558
KANSAS CITY, MO 64116

REINERT PAPER & CHEMICAL
1431 COMMERCE BLVD.
DENISON, TX 75020-1979

REPUBLIC SERVICES, INC.
1408 N. MLK
LUBBOCK, TX 79403

REYNOLDS PARTNERSHIP
PO BOX 230
GLENDORA, MS 38928

RICE PLANTING CO
12 EDGARWOOD RD
BATESVILLE, MS 38606

RICHARD EDWIN WILD
14286 AMETHYST ST
LEON, OK 73441

RICHARDS, R. H.
1107 7TH STREET
RYAN, OK 73565

RICHOLSON, LANCE J.
1011 N. 14TH STREET
BROWNFIELD, TX 79316

RICKEY & KAREN BEARDEN JV
PO BOX 935
PLAINS, TX 79355

RICKY JETT
RT 1 BOX 121
BINGER, OK 73009

RICO, TERRI
436 ADAMS CIRCLE
CLARKSDALE, MS 38614

```
RIGSBY, MAURINE
11536 GREEN RD
MADILL, OK 73446

RIGSBY, MAURINE-A/P
11536 GREEN
MADILL, OK 73446

RINCON, LADISLAO
301 E WOLF
MADILL, OK 73446

RIVERBEND FARMS
PO BOX 897
CLARKSDALE, MS 38614

ROB FARMS PARTNERSHIP
5136 HIGHWAY 3
SATARTIA, MS 39162

ROBBY GUETERSLOH FARMS
PO BOX 693
PLAINS, TX 79355-0693

ROBBY SIMPSON
P. O. BOX 34
CARTER, OK 73627

ROBERT A TAYLOR
353 SHILOH
MARION, AR 72364

Rochina, Jorge
Plaza Alcade Domingo Torres,2
Piso 6 - Puerta 12
46020 Valencia
ES

ROCK LAKE PLT CO
PO BOX 489
PORT GIBSON, MS 39150

RODOLFO, JOSE
19308 ELIZABETH BLVD
MADILL, OK 73446

RODRIGUEZ, DAVID
900 W. TALIAFERRO
MADILL, OK 73446

RODRIGUEZ, EDGAR
301 E. HARRIS STREET
MADILL, OK 73446
```

RODRIGUEZ, JORGE
900 W TALIAFERRO
MADILL, OK 73446

RODRIGUEZ, JORGE G
ROUTE 4 BOX 741
MADILL, OK 73446

RODRIGUEZ, JULIO
606 W DREW ST
MADILL, OK 73446

ROGER DALE RHOADES
9186 JIMTOWN RD
BURNEYVILLE, OK 73430-6554

ROGER R WADE
121 S FRONT ST
LELIA LAKE, TX 79240

ROGER SIMPSON
P. O. BOX 127
CARTER, OK 73627

ROGERS LUMBER CO., T. H.-MADILL
116 North 3rd Street
Madill, OK 73446

ROSALIE FARMS PTR
51736 CR 555
SIDON, MS 38954

ROY & HAZEL LOWREY, J.V.
BOX 617
PLAINS, TX 79355

RUIZ, HILARIO
308 W. BURNEY
MADILL, MADILL 73446-0000

RUIZ, MARIA
400 S 4TH AVENUE
MADILL, OK 73446

RUIZ, MARIA D.
400 S 4TH AVENUE
MADILL, OK 73446

RUIZ, RITA
18840 ELIZABETH BLVD
MADILL, OK 73446

RUNNING LAKE FARMS
2731 HWY 67 N
POCAHONTAS, AR 72455

RUSTIN KNIGHT
1901 E TATE
BROWNFIELD, TX 79316

S & R FARMS
PO BOX 314
SEMINOLE, TX 79360

S AND S FARMS
101 COUNTY ROAD 16
BELMONT, MS 38827-8793

SALAS, ANGELICA
19170 3RD STREET
MADILL, OK 73446

SALAS, CRISTOBAL
19170 3RD STREET
MADILL, OK 73446

SALAZAR, ALONSO
15336 CEDAR AVE
MADILL, OK 73446

SALAZAR, GABRIEL
310 W. FRANCIS
MADILL, OK 73446

SALAZAR, JAIME
200 S 9TH ST
MADILL, OK 73446

SALAZAR, JESUS
506 3RD ST LOT 3
MADILL, OK 73446

SALAZAR, JOSE A.
300 E TALIAFERRO
MADILL, OK 73446

SALAZAR, SERGIO
206 E GUNTER ST
MADILL, OK 73446

SALAZAR, TEODORO
310 W FRANCIS ST.
MADILL, OK 73446

SAMUEL AMOS MCCLURE
4054 N 384 RD
CALVIN, OK 74531-5008

SANCHEZ, ARMANDO
511 W. FRANCES
MADILL, OK 73446

SANCHEZ, PABLO
210 N 6TH AVE
MADILL, OK 73446

SATAKE USA - LOCK BOX - DALLAS
LOCKBOX
P. O. BOX 841076
DALLAS, TX 75284-1076

SAYLE OIL CO., INC.
P.O. BOX 310
CHARLESTON, MS 38921

SCHAEFFER MFG. CO.
DEPT. 3518
P. O. BOX 790100
ST. LOUIS, MO 63179-0100

SCOTT & MIKE REIMER FARMS
H CR BOX 1j
SEMINOLE, TX 79360

SCOTT PETROLEUM CORP-GREENWOOD
412 HWY 7 NORTH
GREENWOOD, MS 38930

SCOTT REIMER
60323 BLAINE ROAD
ALINE, OK 73716-5640

SCOTT, CARMEN
1008 WEST FRANCIS
MADILL, OK 73446

SECOEX COMERCIO EXTERIOR
MARQUES DE PARADAS
26-2 1 B
SEVILLA, ES 41001-0000
ES

Secretary of Treasury
Dept of Treasury
1500 Pennsylvania Ave NW
Washington, DC 20220

Securities & Exchange Comm
Midwest Regional Director
175 W Jackson Blvd Ste 900
Chicago, IL 60604

SELF, AMANDA
9405 BUCKALOO BEND ROAD
KINGSTON, OK 73439

SGL International, LLC.
P. O. Box 720124
Atlanta, GA 30358-2124

SHANE FAUGHT
2014 TIMMONS DR
BROWNFIELD, TX 79316

SHELDON NIGHTINGALE
20004 CS 2520
HYDRO, OK 73048

SHELLMOUND FARMS
343 HWY 82 WEST
GREENWOOD, MS 38930

SHERWIN WILLIAMS CO.-ARDMORE
ACCOUNTS RECEIVABLE DEPT.
2331 N COMMERCE ST
ARDMORE, OK 73401-1355

SHIFTING SANDS JV
602 E HARDING
MORTON, TX 79346

SHUMPERT FARMS
213 CR 806
TUPELO, MS 38804

SINOR, KENNETH D.
185 ASHLEY B. LANE
CADDO, OK 74729

SMITH NUT CO., INC.,R.
5920 TERRINGTON LANE
RALEIGH, NC 27606

SMITH TRANSPORTATION LLC, MONTY
P.O. BOX 436
102 GRAVES ST.
BATESVILLE, MS 38606

SMITH, MIKAYLA
8984 ROCKY POINT ROAD
KINGSTON, OK 73439

SMITH, WILLIAM
8984 ROCKY POINT RD
KINGSTON, OK 73439

SOLAR SOUL LDA
RUA DOS BELOS ARES 80
PEDROSO-V.N. GAIA 4415-131
PT

SOONER PROPANE
PO BOX 1659
SHERMAN, TX 75090

SOUDER FARMS
1611 CHILDRESS ST
WELLINGTON, TX 79095

SOUTHERN FILTER MEDIA, INC
2735 KANASITA DRIVE, SUITE A
P.O. BOX 2170
HIXSON, TN 37343

SOUTHERN INDUSTRIAL SUPPLY
P.O. BOX 15698
HATTIESBURG, MS 39404

Southern Mississippi Electric Power Assn
Attn Raymond Haley
P O Box 15849
7037 US Hwy 49
Hattiesburg, MS 39402

SOUTHERN PACKAGING, LP
P.O. BOX 677
MANSFIELD, TX 76063

SOUTHERN PIPE & SUPPLY
P.O. BOX 1161
GREENWOOD, MS 38930

SOUTHERN TIRE MART, LLC
PO BOX 1000
DEPT 143
MEMPHIS, TN 38148-0143

SOUTHWEST COMMODITIES
4502 W. MONTEROSA ST.
PHOENIX, AZ 85031

SOUTHWESTERN ELECTRIC
PO BOX 24422
CANTON, OK 44701-4422

SPENDTHRIFT FARMS
143 BYRD COVE
CLARKSDALE, MS 38614

SRT FARMS
4705 113TH STREET
LUBBOCK, TX 79424

STAFFORD, DORIS
P.O. BOX 336
MADILL, OK 73446

STANDARD COFFEE SERVICE
PO BOX 952748
ST LOUIS, MO 63195-2748

STANDLEY CORPORATION, LLC
PO BOX 460
CHICKASHA, OK 73023-0460

STARK, STANLEY
507 RIVER ROAD
GREENWOOD, MS 38930

STEEPLETON TIRE CO-MPHS
P.O. BOX 90
MEMPHIS, TN 38101

STERLING REEVES LOVELACE
PO BOX 971
PLAINS, TX 79355

STEVEN KING
RT. 2, BOX 28
HYDRO, OK 73048

STEVEN PAUL CLAY
RT. 1, BOX 154
CARNEGIE, OK 73015

STEVEN S JACKSON
403 SE 3RD
WALNUT RIDGE, AR 72476

STOWE FARMS INC
21024 STATE HIGHWAY 19
BLAIR, OK 73526-9415

STUCKEY, BILLY
18929 ELIZABETH BLVD
MADILL, OK 73446

STUCKEY, BILLY
18929 ELIZABETH BLVD.
MADILL, OK 73446

STUCKEY, JERRY
18881 MCMILLAN ROAD
MADILL, OK 73446

STUCKEY, LARRY G
16524 MCMILLAN ROAD
MADILL, OK 73446

STUTZMAN FARMS LLC
c/o ROBERT OR KARL
24490 E 980
WEATHERFORD, OK 73096

T & K FARMS
705 MARTIN LUTHER JR DR
TCHULA, MS 39169

TATE BAUMGARDNER
3710 CO RD 185
WELLINGTON, TX 79095

TAYLOR, ROBERT L.
21859 AIRPORT ROAD
MADILL, OK 73446

TEJANO & FLORES TRUCKING
P.O. BOX 602
PLAINS, TX 79355

TERRAHAVEN
3155 ROSWELL RD. NE
SUITE 120
ATLANTA, GA 30305

TERRY &  RISA COLEMAN JOINT VENT
2400 N. AVE I
LAMESA, TX 79331

Terry County Appraisal Dist.
P O Box 426
Brownfield, TX 79316

TERRY, DAVID R.
P. O. BOX 155
MADILL, OK 73446

Texas Comptroller of Public Accts
111 E 17th St
Austin, TX 78774

TEXOMA CARE - DENISON
P. O. BOX 9003
DENISON, TX 75021

TEXOMA PEANUT CO. - RH ADMINISTRATORS

TEXOMA PNT CO. - WORKERS COMP
P. O. BOX 310
MADILL, OK 73446

TEXOMA PRINT SERVICES
2712 ENTERPRISE BLVD
DURANT, OK 74701

TIM & JUDI ADDISON JV
PO BOX 655
PLAINS, TX 79355-0655

TIM J ABNEY
PO BOX 434
IVERNESS, MS 38753

TISCO PARTS
P.O. BOX 64361
ST. PAUL, MN 55164-0361

TOMMY BAKER
1508 EL PASO ST.
WELLINGTON, TX 79095-4002

TORRES, CARLOS
1006 W. TALIAFERRO ST.
MADILL, OK 73446

TORRES, JAVIER
P O BOX 65
LEBANON, OK 73440

TORRES, JOSE
311 N 2ND ST
MADILL, OK 76446

TORRES, JOSE L.
19276 ELIZABETH BLVD.
MADILL, OK 73446

TORRES, ROGELIO
311 N 2ND ST
MADILL, OK 73446

TOWN OF WILLOW
PO BOX 55
WILLOW, OK 73673

TR STRICKLIN PROP LLC
60 PLACE DRIVE
YAZOO CITY, MS 39194

TRA-JO FARMS INC
PO BOX 935
PLAINS, TX 79355-0935

TREJO, FLORIBERTA
300 E. TALIAFERRO
MADILL, OK 73446

TREJO, LUIS
506 S 3RD ST LOT#2
MADILL, OK 73446

TREVINO, EUSTACIO
20746 MCKAYLA LANE
MADILL, OK 73446

TREVINO, GUILLERMO
P.O. BOX 461
MADILL, OK 73446

TREVINO, JULIAN
607 GERALDINE DRIVE
MADILL, OK 73446

TREVINO, ROGELIA
309 E. BURNEY
MADILL, OK 73446

TREVINO, SALVADOR
309 E. BURNEY
MADILL, OK 73446

TRIPLE C EXPRESS, INC.-CHARLES RICHARD
CHARLES RICHARD
PO BOX 379
MERIGOLD, MS 38759

TRIPLE S FARMS LLC
C/O DENNIS SLAGEL
RR 1 BOX 132A
HYDRO, OK 73048

TRIPLE T FARMS
203 CR 216
SEMINOLE, TX 79360

TROUT, RUTHANNA
P.O. BOX 124
KINGSTON, OK 73439

TRUDE, STEVEN AVERY
973 ELM VIEW
BOKCHITO, OK 74726

TURNER, JODY W
20814 MAKAYLA LANE
MADILL, OK 73446

TURNER, KIMBERLI
4119 HALL ST
KINGSTON, OK 73439

TWIN FARMS
440A N FM 1429
SEMINOLE, TX 79360-8027

TXU ENERGY
PO BOX 650638
DALLAS, TX 75310-0001

TY & MARY WILMETH JV
PO BOX 177
PLAINS, TX 79355-0177

U S Attorney
Northern District of Oklahoma
110 W 7th St Ste 300
Tulsa, OK 74119

U S Attorney
Eastern District of Oklahoma
1200 W Okmulgee St
Muskogee, OK 74401

ULINE
PO BOX 88741
CHICAGO, IL 60680-1741

UTi TRANSPORT SOLUTIONS INC.
P.O. BOX 403526
ATLANTA, GA 30384-3526

VALENCIANO, MARCELA
18864 ELIZABETH BLVD
MADILL, OK 73446

VASQUEZ, LAURA
700 W. TISHOMINGO
MADILL, OK 73446

VENEGAS, EUSEBIO
205 S 7TH AVENUE
MADILL, OK 73446

VENEGAS, MARIA Z
402 S 6TH AVENUE
MADILL, OK 73446

VICAM, A WATERS BUSINESS
DEPT. CH 14373
PALATINE, IL 60055-4373

VILLANUEVA, MARTIN
500 S. 3RD ST. LOT 6
MADILL, OK 73446

```
VISION BANK N.A.
ATTN: CHRIS RUDIGER
101 E MAIN ST.
ADA, OK 74821

W H RILEY
953 RD 452
NETTLETON, MS 38858

WAKEFIELD PARTNERS
PO BOX 90
AUGUSTA, AR 72006

WAKELY, JOHN
11670 LITTLE ROAD
KINGSTON, OK 73439

WAL-MART
P O BOX 530933
ATLANTA, GA 30353-0933

WALKER HAYES MCANEAR
BOX 1173
CLARENDON, TX 79226

WALLACE STORAGE, LLC
5601 E. 103RD ST.
TULSA, OK 74137

WALLACE, SHELLEY
23374 WILDFLOWER RD.
MADILL, OK 73446

WALLACE,AVERIL EUGENE
1033 N. 1ST STREET
MADILL, OK 73446-2287

WALTERS, TYSON D.
4019 WEST HWY 70 BOX 155
DURANT, OK 74701

WARD, JOHNNY
500 PEBBLE CREEK RD
GRENADA, MS 38901

WARREN FAMILY FARMS
BOX 98
PLAINS, TX 79355

WAYE FARMS
PO BOX 55
CRUGER, MS 38924
```

```
WAYNE LEE DAVIS JR
P.O. BOX 848
PLAINS, TX 79355

WCA WASTER CORP
1001 S. ROCKWELL
OKLAHOMA CIYU, OK 73128

WEGER FARMS INC
10978 STATE ROAD 78
HENDRIX, OK 74741-2314

WEITKAMP FARMS PARTNERSHIP
7984 HWY 90 EAST
WALNUT RIDGE, AR 72476

WELDON, TODD
11012 SNELL RD
KINGSTON, OK 73439

WELDON, TROY
11012 SNELL RD
KINGSTON, OK 73439

Wells Fargo Bank
100 W Washington St 25th Floor
Attn: Becky Hill
Phoenix, AZ 85003

Wells Fargo Bank, N.A.
905 S. Fillmore, Suite 701
Amarillo, TX 79101

WELLS FARGO BANK-CREDIT RESOLUTION GROUP
MAC U1228-062
299 S. MAIN ST. 6TH FLOOR
SALT LAKE CITY, UT 84111

Wells Fargo Equipment Finance
Attn Bruce Tanquist
733 Marquette Ave Ste 700
Minneapolis, MN 55402

WELLS FARGO-PAYMENT REMITTANCE CENTER
PAYMENT REMITTANCE CENTER
P.O. BOX 6415
CAROL STREAM, IL 60197-6415

WENDELL SCOTT HAMM
P.O. BOX 33
WELLMAN, TX 79378

WESLEY SCOTT LOWREY
P O BOX 836
PLAINS, TX 79355
```

WEST INC
BOX 26
OAK RIDGE, LA 71264

WEST TEXAS FARMS
1033 CR 300 B
SEMINOLE, TX 79360

West Texas Gas
P O Box 509
Shamrock, TX 79079-0509

WEST, JERRY
P O BOX 314
ACHILLE, OK 74720

WESTFIELD PLANTING CO II
PO BOX 26
OAK RIDGE, LA 71264

WHITE BAG COMPANY INC.
P O BOX 15358
NORTH LITTLE ROCK, AR 72231-5358

WHITE FARM AND RANCH INC
721 N 18TH ST
FREDERICK, OK 73542

WHITTEMORE & CO., WALLER
4829 BERRYWOOD ROAD
VIRGINIA BEACH, VA 23464

Wilbarger County Treasurer
1700 Wilbarger St Rm 17
Vernon, TX 76384

Wilco Peanut Co.-Seed
P.O. Drawer B
Pleasanton, TX 78064

WILEY, DONAL
924 GARFIELD STREET
CLARKSDALE, MS 38614

WILLIAMS HYDRAULICS
P.O. BOX 777
GRENADA, MS 38902-0777

WILLIAMS, BRYAN K.
13586 BILES ROAD
MADILL, OK 73446

WILLIAMS, BRYAN R.
13586 BILES ROAD
MADILL, OK 73446

WILLIAMS, CECILIA
13586 BILES ROAD
MADILL, OK 73446

WILLIE F DYCK
625 TX HWY 83
DENVER CITY, TX 79323-6108

WILLIS, ANITA
506 REDBUD DRIVE
MADILL, OK 73446

WILLIS, BOBBI
P.O. BOX 445
MARIETTA, OK 73448

WILSON, BRIAN A.
1059 SOUTH ROBERTA ROAD
DURANT, OK 74701

WILSON, LARAMY
PO BOX 384
CALVIN, OK 74531

WILSON, LARRY
7998 E 154 ROAD
CALVIN, OK 74531

WILSON, MICHAEL
219 10TH STREET
CLARKSDALE, MS 38614

WINNE & SON,INC. FRANK
521 FELLOWSHIP RD STE 115
MT. LAUREL, NJ 08054

WOLF LAKE FARMS
PO BOX 329
LYON, MS 38645

WOODY MOTOR CO.
201 SOUTH SECOND STREET
MADILL, OK 73446

WOOTTON FARMS INC
C / O VERLIN WOOTON
36388 N  COUNTY ROAD 1940
WILLOW, OK 73673

WORTHAM, QUINCY
4215 HWY 6
LYON, MS 38645

```
WTG FUELS,INC.
PO BOX 509
SHAMROCK, TX 79079-0509

WTU
PO BOX 650819
DALLAS, TX 75265-0819

XCEL ENERGY
PO BOX 9477
MPLS, MN 55484-9477

Yoakum County Tax Assessor
P O Box 250
Plains, TX 79355

ZAMORA, LUIS
18806 4TH STREET
MADILL, OK 73446
```

# United States Bankruptcy Court
## Eastern District of Oklahoma

In re    **Texoma Peanut Company** _____

                            Debtor(s)

Case No. _____

Chapter    **11** _____

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Texoma Peanut Company**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**1997 Pamela Sue Orloff Trust**
**c/o Pam Ortloff, co-trustee**
**1013 Brush Creek Lane**
**Madill, OK 73446**

☐ None [*Check if applicable*]

**November 6, 2014**
_____
Date

**/s/ Mark A. Craige, OBA**
_____
**Mark A. Craige, OBA #1992**
Signature of Attorney or Litigant
Counsel for    **Texoma Peanut Company**
**Crowe & Dunlevy, Attorneys at Law**
**500 Kennedy Building**
**321 South Boston Avenue**
**Tulsa, OK 74103-3313**
**918.592.9800 Fax:918.592.9801**